The ESTATE OF Theodore LIPIN, Robert G. Lipin, and Ann Susan Markatos, Plaintiffs–Appellees,

v.

Joan C. LIPIN, Defendant–Appellant.

No. 08–4423–cv.

United States Court of Appeals, Second Circuit.

March 11, 2010.

Joan C. Lipin, pro se, New York, N.Y., for Defendant–Appellant.

David A. Berger, Allegaert Berger & Vogel LLP, New York, N.Y., for Plaintiffs–Appellees.

PRESENT: JOSEPH M. McLAUGHLIN, Circuit Judge, KIMBA M. WOOD,* District Judge.**

### SUMMARY ORDER

Appellant Joan C. Lipin, *pro se*, appeals from a judgment[1] of the district court

---

\* The Honorable Kimba M. Wood, Senior Judge of the United States District Court for the

Southern District of New York, sitting by designation.

\*\* The Honorable Rosemary S. Pooler, originally a member of the panel, did not participate in consideration of this appeal. The two remaining members of the panel, who are in agreement, have determined the matter. *See* 28 U.S.C. § 46(d); 2d Cir. Internal Operating Procedure E; *United States v. Desimone,* 140 F.3d 457 (2d Cir.1998).

**1.** Although no separate judgment was entered in this matter, the dismissal order was entered in July 2008. Under the 2002 amend-

"dismissing" for lack of subject matter jurisdiction the state court action she removed to federal court. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

As an initial matter, upon consideration of the arguments raised therein, Lipin's pending motion to file her reply brief is hereby **GRANTED,** and her pending motion for reconsideration of a March 2009 order of this Court regarding subpoenas served on Lipin is hereby **DENIED,** because it has no basis in law.

Generally, with respect to a removed case, "[i]f at any time before final judgment it appears that the district court lacks subject matter jurisdiction, the case *shall be remanded*" back to state court. 28 U.S.C. § 1447(c) (emphasis added). This Court lacks jurisdiction to review such "remand" orders. *See id.* § 1447(d). However, the district court here "dismissed" the action for lack of subject matter jurisdiction. Accordingly, we have jurisdiction to review the dismissal, and we review district court rulings on subject matter jurisdiction de novo. *See SEC v. Berger,* 322 F.3d 187, 191 (2d Cir.2003).

There is no federal question jurisdiction over the removed action. *See* 28 U.S.C. § 1441(b); *Beneficial Nat'l Bank v. Anderson,* 539 U.S. 1, 6, 123 S.Ct. 2058, 156 L.Ed.2d 1 (2003). However, we cannot determine on the present record whether diversity jurisdiction exists. *See* 28 U.S.C. §§ 1332 and 1441(b). Accordingly, we **VACATE** the district court's judgment and **REMAND** the matter with instructions for the district court to conduct further proceedings to determine whether remand to state court is appropriate. *See United Food & Commercial Workers Union, Local 919 v. CenterMark Props.,* 30 F.3d 298, 305–06 (2d Cir.1994); *see also* 28 U.S.C. §§ 1332, 1441 and 1447(c).

ments to Federal Rule of Civil Procedure 58 and Federal Rule of Appellate Procedure 4(a)(7), if a required separate judgment is not entered, it is deemed to have been entered 150 days after entry of the dispositive order.